# Exhibit A



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## STATEMENT OF ACCOUNT                                    Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| ACCOUNT | NATINT_US |
| CURRENCY | USD |
| PRINTED | 03-Jan-24 12:28 |
| STANDARD TERMS | Due Immediately |
| DISBURS. TERMS | Due Immediately |
| ITEMS LISTED TO | 03-Jan-24 |

| TRANSACTION | | DATE | DESCRIPTION | DUE DATE | INV.AMT | BALANCE | TOTAL |
|---|---|---|---|---|---|---|---|
| INV | S06300699838 | 31-Dec-22 | HOUSE: CME000370 PAYMENT REF: 00174177 918.12, EBKG04318199 | Due Immediately | 12,808.84 | 2,706.49 | 2,706.49 |
| INV | S06300697824 | 10-Jan-23 | HOUSE: CME000368 PAYMENT REF: 00175154 po, 918.09, EBKG04257855 | Due Immediately | 14,868.84 | 14,868.84 | 17,575.33 |
| INV | S06300697817 | 10-Jan-23 | HOUSE: CME000367 PAYMENT REF: 00175156 po, 918.10-EBKG04257814 | Due Immediately | 14,858.84 | 14,858.84 | 32,434.17 |
| INV | S06300701357 | 10-Jan-23 | HOUSE: CME000372 PAYMENT REF: 00175185 918.13 | Due Immediately | 12,808.84 | 12,808.84 | 45,243.01 |
| INV | S06300699841/B | 10-Jan-23 | HOUSE: CME000369 PAYMENT REF: 00175187 918.11, EBKG04318149 | Due Immediately | 12,808.84 | 12,808.84 | 58,051.85 |
| INV | S06300709924 | 15-Feb-23 | HOUSE: CME000382 PAYMENT REF: 00180138 940.09 | Due Immediately | 11,099.95 | 11,099.95 | 69,151.80 |
| INV | S06300709924/A | 27-Feb-23 | HOUSE: CME000382 PAYMENT REF: 00181875 940.08 | Due Immediately | 1,145.00 | 1,145.00 | 70,296.80 |
| INV | S06300695506 | 28-Feb-23 | HOUSE: CME000365 PAYMENT REF: 00182221 po, 918.08, EBKG04247876 | Due Immediately | 14,893.84 | 14,893.84 | 85,190.64 |
| INV | S06300701074 | 28-Feb-23 | HOUSE: CME000371 PAYMENT REF: 00182225 po, 918.14, EBKG04350425 | Due Immediately | 16,677.84 | 16,677.84 | 101,868.48 |
| INV | S06300703085 | 28-Feb-23 | HOUSE: CME000373 PAYMENT REF: 00182253 918.16 | Due Immediately | 17,433.84 | 17,433.84 | 119,302.32 |
| INV | S06300703088 | 28-Feb-23 | HOUSE: CME000374 PAYMENT REF: 00182267 po, 918.15 | Due Immediately | 17,433.84 | 17,433.84 | 136,736.16 |
| INV | S06300704699 | 28-Feb-23 | HOUSE: CME000375 PAYMENT REF: 00182270 940.02 | Due Immediately | 17,406.12 | 17,406.12 | 154,142.28 |
| INV | S06300703088/A | 01-Mar-23 | HOUSE: CME000374 PAYMENT REF: 00182368 po, 918.15 | Due Immediately | 700.00 | 700.00 | 154,842.28 |
| INV | S06300703085/A | 01-Mar-23 | HOUSE: CME000373 PAYMENT REF: 00182370 918.16 | Due Immediately | 700.00 | 700.00 | 155,542.28 |
| INV | S06300706898 | 01-Mar-23 | HOUSE: CME000377 PAYMENT REF: 00182373 940.03 | Due Immediately | 18,096.12 | 18,096.12 | 173,638.40 |
| INV | S06300705082 | 01-Mar-23 | HOUSE: CME000376 PAYMENT REF: 00182376 940.01 | Due Immediately | 18,096.12 | 18,096.12 | 191,734.52 |
| INV | S06300706902 | 01-Mar-23 | HOUSE: CME000378 PAYMENT REF: 00182377 940.04 | Due Immediately | 18,096.12 | 18,096.12 | 209,830.64 |
| INV | S06300704699/A | 01-Mar-23 | HOUSE: CME000375 PAYMENT REF: 00182379 940.02 | Due Immediately | 700.00 | 700.00 | 210,530.64 |
| INV | S06300711544 | 01-Mar-23 | HOUSE: CME000385 PAYMENT REF: 00182396 940.09 | Due Immediately | 10,187.12 | 10,187.12 | 220,717.76 |
| INV | S06300709929 | 13-Mar-23 | HOUSE: CME000383 PAYMENT REF: 00183650 940.07 | Due Immediately | 14,171.32 | 14,171.32 | 234,889.08 |
| INV | S06300709657 | 13-Mar-23 | HOUSE: CME000380 PAYMENT REF: 00183663 940.06 | Due Immediately | 9,687.12 | 9,687.12 | 244,576.20 |
| INV | S06300709665 | 13-Mar-23 | HOUSE: CME000381 PAYMENT REF: 00183686 940.05 | Due Immediately | 11,371.12 | 11,371.12 | 255,947.32 |
| INV | S06300698528/A | 20-Mar-23 | HOUSE: 020494 PAYMENT REF: 00184536 PO#:, 780 | Due Immediately | 15,000.00 | 15,000.00 | 270,947.32 |
| INV | S06300709924/B | 03-May-23 | HOUSE: CME000382 PAYMENT REF: | Due Immediately | 1,760.00 | 1,760.00 | 272,707.32 |



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## STATEMENT OF ACCOUNT                                    Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| ACCOUNT | NATINT_US |
| CURRENCY | USD |
| PRINTED | 03-Jan-24 12:28 |
| STANDARD TERMS | Due Immediately |
| DISBURS. TERMS | Due Immediately |
| ITEMS LISTED TO | 03-Jan-24 |

| TRANSACTION | DATE | DESCRIPTION | DUE DATE | INV.AMT | BALANCE | TOTAL |
|---|---|---|---|---|---|---|
| | | 00191286 940.08 | | | | |

**Overdue at statement date: 272,707.32 USD**

| | TOTAL USD | 272,707.32 |
|---|---|---|

| Transfer Funds To: | |
|---|---|
| Bank | 021000021 |
| SWIFT | CHASUS33 |
| Account | 390778709 |
| JP MORGAN CHASE | |
| 270 PARK AVENUE, NEW YORK, NY 10172 | |
| Pay Ref | NATINT_US |
| Amt Due | USD272,707.32 |

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

## INVOICE S06300699838                                           Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 31-Dec-22 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300699838 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300356613 |

CO2 emission incurred for this service/invoice 11047.724 Kg Co2, and for your information the total Co2 Emission from origin to destination is 13606.296 Kg Co2

**SHIPMENT DETAILS**                                              PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
918.12, EBKG04318199

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: New York   LOT: PY-CHB-O-NI-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20220.000 KG | 30.000 M3 | 30.000 M3 | 20 PKG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC PHOENIX / 247R / 9267649 | MEDUA1874471 | HCLECME000370 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 12-Nov-22 | USNYC = New York, United States | 30-Dec-22 |

**CONTAINERS**
MSMU4880364 - 40HC

**CHARGES**

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 10,650.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 348.84 |
| Current Amounts | | |
| Merchandise Processing Fee | 256.34 | |
| Harbor Maintenance Fee | 92.50 | |
| Freight Charges Bunker | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Notice | | 25.00 |
| Destination Chassis Fees | | 90.00 |
| Destination Handling Charges | | 85.00 |

**Continued Over...**



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300699838

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 31-Dec-22 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300699838 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

| TOTAL CHARGES | | |
|---|---|---|
| Please make checks payable to Fracht FWO Inc. | **SUBTOTAL** | 12,808.84 |
| | | |
| | **TOTAL USD** | **12,808.84** |

| CUSTOMER ID NATINT_US | Invoiced | USD 12,808.84 | BALANCE DUE | USD 2,706.49 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

| Transfer Funds To: | | Address: |
|---|---|---|
| **ABA** 021000021 | **SWIFT** CHASUS33 | FRACHT FWO INC |
| **Account** 390778709 | | 16701 GREENSPOINT PARK DRIVE |
| JP MORGAN CHASE | | STE 300 |
| 270 PARK AVENUE, NEW YORK, NY 10172 | | HOUSTON TX 77060 |
| | | UNITED STATES |
| **Pay Ref** NATINT_US S06300699838 00174177 | | |

**Issued by: Adalia Andrade**



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300697824

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 10-Jan-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300697824 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300355151 |

CO2 emission incurred for this service/invoice 906.202 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4339.397 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| po, 918.09, EBKG04257855 |

| GOODS DESCRIPTION |
|---|
| ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY- |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20260.000 KG | 30.000 M3 | 30.000 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC BRUNELLA / 247A / 9702106 | MEDUA1874331 | HCLECME000368 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 05-Nov-22 | USSFO = San Francisco, United States | 10-Jan-23 |

| CONTAINERS |
|---|
| MSMU4060175 - 40HC |

| CHARGES | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Freight Charges | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | 348.84 |
| Current Amounts | |
| Merchandise Processing Fee          256.34 | |
| Harbor Maintenance Fee          92.50 | |
| Freight Charges BAF | 1,400.00 |
| Customs Clearance Services | 125.00 |
| ISF | 35.00 |
| AMS Services | 35.00 |
| FDA | 25.00 |
| FDA  Prior Notice | 25.00 |
| Destination Handling Charges | 85.00 |
| Destination Chassis Fees | 90.00 |

Continued Over...



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

FRACHT FWO, Inc.
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

# INVOICE S06300697824

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 10-Jan-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300697824 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 14,868.84 |
| | |
| TOTAL USD | **14,868.84** |

| CUSTOMER ID NATINT_US | Invoiced USD 14,868.84 | BALANCE DUE DUE DATE | USD 14,868.84 Due Immediately |
|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

Account 390778709
JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

Pay Ref NATINT_US S06300697824 00175154

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

# INVOICE S06300697817
Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 10-Jan-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300697817 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300355144 |

CO2 emission incurred for this service/invoice 922.752 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4418.645 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| po, 918.10-EBKG04257814 |

| GOODS DESCRIPTION |
|---|
| ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY- |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20630.000 KG | 30.000 M3 | 30.000 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC BRUNELLA / 247A / 9702106 | MEDUA1874323 | HCLECME000367 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 05-Nov-22 | USOAK = Oakland, United States | 09-Jan-23 |

| CONTAINERS |
|---|
| MSNU7064563 - 40HC |

| CHARGES | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Freight Charges | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | 348.84 |
| Current Amounts | |
| Merchandise Processing Fee 256.34 | |
| Harbor Maintenance Fee 92.50 | |
| Freight Charges BAF | 1,400.00 |
| Customs Clearance Services | 125.00 |
| AMS Services | 25.00 |
| ISF | 35.00 |
| FDA | 25.00 |
| FDA Prior Notice | 25.00 |
| Destination Handling Charges | 85.00 |
| Destination Chassis Fees | 90.00 |

Continued Over...



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300697817

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 10-Jan-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300697817 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 14,858.84 |
| | |
| **TOTAL USD** | **14,858.84** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 14,858.84 | BALANCE DUE | USD 14,858.84 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

| Account | 390778709 |
|---|---|

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300697817 00175156 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300701357

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 10-Jan-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300701357 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

| | |
|---|---|
| **CONSOL NUMBER** | C06300357910 |

CO2 emission incurred for this service/invoice 11151.535 Kg Co2, and for your information the total Co2 Emission from origin to destination is 13734.149 Kg Co2

### SHIPMENT DETAILS
PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
918.13

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: New York   LOT: PY-CHB-O-NI-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20410.000 KG | 20.410 M3 | 20.410 M3 | 20 PKG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC TAVVISHI / 248R / 9189366 | MEDUA1874596 | HCLECME000372 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 19-Nov-22 | USNYC = New York, United States | 10-Jan-23 |

**CONTAINERS**
MSMU4396318 - 40HC

### CHARGES

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 10,650.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 348.84 |
| Current Amounts | | |
| Merchandise Processing Fee | 256.34 | |
| Harbor Maintenance Fee | 92.50 | |
| Freight Charges BAF | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| Destination Handling Charges | | 85.00 |
| FDA | | 25.00 |
| FDA Prior | | 25.00 |
| Destination Chassis Fees | | 90.00 |

Continued Over...



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300701357

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 10-Jan-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300701357 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 12,808.84 |
| | |
| **TOTAL USD** | **12,808.84** |

| CUSTOMER ID NATINT_US | Invoiced | USD 12,808.84 | BALANCE DUE DUE DATE | USD 12,808.84 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

| Account | 390778709 |
|---|---|

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300701357 00175185 |
|---|---|

**Address:**

FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

# INVOICE S06300699841/B

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 10-Jan-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300699841 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

| | |
|---|---|
| **CONSOL NUMBER** | C06300356615 |

CO2 emission incurred for this service/invoice 11064.115 Kg Co2, and for your information the total Co2 Emission from origin to destination is 13626.483 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| 918.11, EBKG04318149 |

| GOODS DESCRIPTION |
|---|
| ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: New York   LOT: PY-CHB-O-NI- |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20250.000 KG | 30.000 M3 | 30.000 M3 | 20 PKG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC PHOENIX / 251A / 9267649 | MEDUA1874463 | HCLECME000369 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 12-Nov-22 | USNYC = New York, United States | 30-Dec-22 |

| CONTAINERS |
|---|
| MSMU4868116 - 40HC |

| CHARGES | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Freight Charges | 10,650.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | 348.84 |
| Current Amounts | |
| Merchandise Processing Fee | 256.34 |
| Harbor Maintenance Fee | 92.50 |
| Freight Charges BAF | 1,400.00 |
| Customs Clearance Services | 125.00 |
| AMS Services | 25.00 |
| ISF | 35.00 |
| FDA | 25.00 |
| FDA Prior Notice | 25.00 |
| Destination Handling Charges | 85.00 |
| Destination Chassis Fees | 90.00 |

Continued Over...



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300699841/B                                                                Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 10-Jan-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300699841 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 12,808.84 |
| | |
| TOTAL USD | **12,808.84** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 12,808.84 | BALANCE DUE DUE DATE | USD 12,808.84 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|
| Account | 390778709 | | |

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300699841/B 00175187 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709924

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 15-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709924 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300364208 |

CO2 emission incurred for this service/invoice 1254.297 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4080.852 Kg Co2

### SHIPMENT DETAILS

PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.08

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: HOUSTON   LOT: PY-CHB-O-NI-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20590.000 KG | 20.590 M3 | 20.590 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| HELLA / 2248N / 9535137 | HLCUAS0221200640 | HCLECME000382 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 17-Dec-22 | USHOU = Houston, United States | 31-Jan-23 |

**CONTAINERS**
HLBU2506266 - 40HC

### CHARGES

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 9,466.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 311.12 |
| Current Amounts | | |
| Merchandise Processing Fee | 228.62 | |
| Harbor Maintenance Fee | 82.50 | |
| Exam/Inspection Services | | 132.83 |
| Destination Storage Charges | | 870.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Handling Charges | | 85.00 |

**Continued Over...**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709924                                                      Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 15-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709924 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 11,099.95 |
| | |
| **TOTAL USD** | **11,099.95** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 11,099.95 | BALANCE DUE | USD 11,099.95 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|
| Account | 390778709 | | |

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300709924 00180138 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709924/A

Page 1 of 1

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 27-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709924 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300364208 |

CO2 emission incurred for this service/invoice 1254.297 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4080.852 Kg Co2

### SHIPMENT DETAILS
PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.08

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: HOUSTON   LOT: PY-CHB-O-NI-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20590.000 KG | 20.590 M3 | 20.590 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| HELLA / 2248N / 9535137 | HLCUAS0221200640 | HCLECME000382 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 17-Dec-22 | USHOU = Houston, United States | 31-Jan-23 |

**CONTAINERS**
HLBU2506266 - 40HC

### CHARGES

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Origin Storage Charges | 230.00 |
| Destination Storage Charges | 55.00 |
| Destination Detention Fees | 860.00 |

### TOTAL CHARGES

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 1,145.00 |
| TOTAL USD | **1,145.00** |

| CUSTOMER ID NATINT_US | Invoiced | USD 1,145.00 | BALANCE DUE | USD 1,145.00 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

Account 390778709
JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

Pay Ref NATINT_US S06300709924/A 00181875

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

**UNITED STATES**

## INVOICE S06300695506

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 28-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300695506 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300353495 |

CO2 emission incurred for this service/invoice 912.911 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4371.525 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
po, 918.08, EBKG04247876

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20410.000 KG | 30.000 M3 | 30.000 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC YASHI B / 248A / 9778090 | MEDUA1874265 | HCLECME000365 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 03-Nov-22 | USSFO = San Francisco, United States | 29-Jan-23 |

**CONTAINERS**
MSDU6477984 - 40HC

| CHARGES | |
|---|---|

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 348.84 |
| Current Amounts | | |
| Merchandise Processing Fee | 256.34 | |
| Harbor Maintenance Fee | 92.50 | |
| Destination PierPass Services Fee | | 35.00 |
| Destination Handling Charges | | 125.00 |
| Origin Chassis Fees | | 90.00 |
| Freight Charges Bunker | | 1,400.00 |
| Destination Handling Charges | | 85.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |

**Continued Over...**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300695506
Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 28-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300695506 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 14,893.84 |
| | |
| **TOTAL USD** | **14,893.84** |

| CUSTOMER ID NATINT_US | Invoiced | USD 14,893.84 | BALANCE DUE DUE DATE | USD 14,893.84 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|
| Account | 390778709 | | |

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300695506 00182221 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

# INVOICE S06300701074

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 28-Feb-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300701074 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

| | |
|---|---|
| **CONSOL NUMBER** | C06300357687 |

CO2 emission incurred for this service/invoice 914.700 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4380.092 Kg Co2

| **SHIPMENT DETAILS** | **PRINTED BY: Michael Koc** |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
po, 918.14, EBKG04350425

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| **IMPORT CUSTOMS BROKER** | **WEIGHT** | **VOLUME** | **CHARGEABLE** | **PACKAGES** |
|---|---|---|---|---|
| FRACHT FWO INC | 20450.000 KG | 20.450 M3 | 20.450 M3 | 20 BG |

| **VESSEL / VOYAGE / IMO(LLOYDS)** | **OCEAN BILL OF LADING** | **HOUSE BILL OF LADING** |
|---|---|---|
| MSC CARLOTTA / 250A / 9756731 | MEDUA1874604 | HCLECME000371 |

| **ORIGIN** | **ETD** | **DESTINATION** | **ETA** |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 23-Nov-22 | USSFO = San Francisco, United States | 02-Feb-23 |

**CONTAINERS**
MSMU4115431 - 40HC

| **CHARGES** | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Freight Charges | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | 348.84 |
| Current Amounts | |
| Merchandise Processing Fee | 256.34 |
| Harbor Maintenance Fee | 92.50 |
| Destination Handling Charges | 85.00 |
| Destination Cartage Demurrage | 269.00 |
| Destination Storage Charges | 1,550.00 |
| Freight Charges Bunker Fee | 1,400.00 |
| Customs Clearance Services | 125.00 |
| AMS Services | 25.00 |
| ISF | 35.00 |
| Destination Chassis Fees | 90.00 |
| FDA | 25.00 |
| FDA Prior Notice | 25.00 |



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300701074

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 28-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300701074 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 16,677.84 |
| | |
| TOTAL USD | 16,677.84 |

| CUSTOMER ID  NATINT_US | Invoiced | USD 16,677.84 | BALANCE DUE DUE DATE | USD 16,677.84 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

Account 390778709
JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

Pay Ref NATINT_US S06300701074 00182225

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T:+(516) 599-0200
info@www.fracht.com
www.frachtusa.com

INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

# INVOICE S06300703085                                        Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 28-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300703085 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300359235 |

CO2 emission incurred for this service/invoice 906.649 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4341.539 Kg Co2

**SHIPMENT DETAILS**                                          PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
918.16

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20270.000 KG | 30.000 M3 | 30.000 M3 | 20 PK |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874745 | HCLECME000373 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 30-Nov-22 | USOAK = Oakland, United States | 16-Feb-23 |

**CONTAINERS**
MSMU4717640 - 40HC

**CHARGES**

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 348.84 |
| Current Amounts | | |
| Merchandise Processing Fee | 256.34 | |
| Harbor Maintenance Fee | 92.50 | |
| Destination Storage Charges | | 2,575.00 |
| Freight Charges Bunker Fee | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| Destination Chassis Fees | | 90.00 |
| Destination Handling Charges | | 85.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |

**Continued Over...**



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300703085

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 28-Feb-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300703085 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

**TOTAL CHARGES**

| | | |
|---|---|---|
| Please make checks payable to Fracht FWO Inc. | **SUBTOTAL** | 17,433.84 |
| | | |
| | **TOTAL USD** | **17,433.84** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 17,433.84 | BALANCE DUE
DUE DATE | USD 17,433.84
Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| **ABA** | 021000021 | **SWIFT** | CHASUS33 |
|---|---|---|---|

| **Account** | 390778709 |
|---|---|

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| **Pay Ref** | NATINT_US S06300703085 00182253 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300703088

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 28-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300703088 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300359237 |

CO2 emission incurred for this service/invoice 917.831 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4395.085 Kg Co2

### SHIPMENT DETAILS
PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
po, 918.15

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20520.000 KG | 30.000 M3 | 30.000 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874737 | HCLECME000374 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 25-Nov-22 | USOAK = Oakland, United States | 16-Feb-23 |

**CONTAINERS**
MSDU6475620 - 40HC

### CHARGES

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 348.84 |
| Current Amounts | | |
| Merchandise Processing Fee | 256.34 | |
| Harbor Maintenance Fee | 92.50 | |
| Destination Storage Charges | | 2,575.00 |
| Freight Charges | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Handling Charges | | 85.00 |
| Destination Chassis Fees | | 90.00 |

**Continued Over...**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300703088

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 28-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300703088 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 17,433.84 |
| | |
| TOTAL USD | **17,433.84** |

| CUSTOMER ID NATINT_US | Invoiced | USD 17,433.84 | BALANCE DUE | USD 17,433.84 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

| Account | 390778709 |
|---|---|

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300703088 00182267 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

# INVOICE S06300704699
Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 28-Feb-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300704699 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300360389 |

CO2 emission incurred for this service/invoice 918.726 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4399.369 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.02

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20540.000 KG | 20.540 M3 | 20.540 M3 | 20 PK |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874877 | HCLECME000375 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 06-Dec-22 | USOAK = Oakland, United States | 16-Feb-23 |

**CONTAINERS**
MSMU7754755 - 40HC

| CHARGES | |
|---|---|

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 311.12 |
| Current Amounts | | |
| Merchandise Processing Fee | 228.62 | |
| Harbor Maintenance Fee | 82.50 | |
| Destination Storage Charges | | 1,930.00 |
| Destination Handling Charges | | 85.00 |
| Destination Storage Charges | | 655.00 |
| Freight Charges Bunker Fee | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Chassis Fees | | 90.00 |

**Continued Over...**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300704699

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 28-Feb-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300704699 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| **SUBTOTAL** | 17,406.12 |
| | |
| **TOTAL USD** | **17,406.12** |

| CUSTOMER ID NATINT_US | Invoiced | USD 17,406.12 | BALANCE DUE DUE DATE | USD 17,406.12 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | **SWIFT** | CHASUS33 |
|---|---|---|---|
| Account | 390778709 | | |

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300704699 00182270 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

# INVOICE S06300703088/A

Page 1 of 1

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300703088 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300359237 |

CO2 emission incurred for this service/invoice 917.831 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4395.085 Kg Co2

**SHIPMENT DETAILS**                                                                                    PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
po, 918.15

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20520.000 KG | 30.000 M3 | 30.000 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874737 | HCLECME000374 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 25-Nov-22 | USOAK = Oakland, United States | 16-Feb-23 |

**CONTAINERS**
MSDU6475620 - 40HC

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Destination Cartage Demurrage | 700.00 |

**TOTAL CHARGES**

| Please make checks payable to Fracht FWO Inc. | SUBTOTAL | 700.00 |
|---|---|---|
| | | |
| | TOTAL USD | **700.00** |

| CUSTOMER ID NATINT_US | Invoiced | USD 700.00 | BALANCE DUE | USD 700.00 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 021000021 | SWIFT CHASUS33 | FRACHT FWO INC |
| Account 390778709 | | 16701 GREENSPOINT PARK DRIVE |
| JP MORGAN CHASE | | STE 300 |
| 270 PARK AVENUE, NEW YORK, NY 10172 | | HOUSTON TX 77060 |
| | | UNITED STATES |
| Pay Ref NATINT_US S06300703088/A 00182368 | | |

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

# INVOICE S06300703085/A

Page 1 of 1

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300703085 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300359235 |

CO2 emission incurred for this service/invoice 906.649 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4341.539 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| 918.16 |

| GOODS DESCRIPTION |
|---|
| ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY- |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20270.000 KG | 30.000 M3 | 30.000 M3 | 20 PK |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874745 | HCLECME000373 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 30-Nov-22 | USOAK = Oakland, United States | 16-Feb-23 |

| CONTAINERS |
|---|
| MSMU4717640 - 40HC |

| CHARGES |
|---|

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Destination Demmurage Charges Thru 3/02 | 700.00 |

| TOTAL CHARGES | | |
|---|---|---|
| Please make checks payable to Fracht FWO Inc. | SUBTOTAL | 700.00 |
| | | |
| | TOTAL USD | **700.00** |

| CUSTOMER ID NATINT_US | Invoiced | USD 700.00 | BALANCE DUE | USD 700.00 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

| Transfer Funds To: | Address: |
|---|---|
| ABA 021000021    SWIFT CHASUS33 | FRACHT FWO INC |
| Account 390778709 | 16701 GREENSPOINT PARK DRIVE |
| JP MORGAN CHASE | STE 300 |
| 270 PARK AVENUE, NEW YORK, NY 10172 | HOUSTON TX 77060 |
| | UNITED STATES |
| Pay Ref NATINT_US S06300703085/A 00182370 | |

Issued by: Adalia Andrade



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300706898 <span>Page 1 of 2</span>

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300706898 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300361953 |

CO2 emission incurred for this service/invoice 904.860 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4332.971 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.03

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20230.000 KG | 20.230 M3 | 20.230 M3 | 20 PK |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874943 | HCLECME000377 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 10-Dec-22 | USOAK = Oakland, United States | 16-Feb-23 |

**CONTAINERS**
MSMU5685784 - 40HC

### CHARGES

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 311.12 |
| Current Amounts | | |
| Merchandise Processing Fee | 228.62 | |
| Harbor Maintenance Fee | 82.50 | |
| Destination Storage Charges | | 2,575.00 |
| Freight Charges BAF Fee | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Handling Charges | | 85.00 |
| Destination Chassis Fees | | 90.00 |
| Destination Demmurage Charges | | 700.00 |

<span>Continued Over…</span>



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300706898

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300706898 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 18,096.12 |
| | |
| TOTAL USD | **18,096.12** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 18,096.12 | BALANCE DUE | USD 18,096.12 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|
| Account | 390778709 | | |

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300706898 00182373 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300705082 | Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300705082 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300360664 |

CO2 emission incurred for this service/invoice 919.173 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4401.511 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.01

**GOODS DESCRIPTION**
20 Bag(s) of ORGANIC CHIA GRAINS FROM PARAGUAY   PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20550.000 KG | 20.550 M3 | 20.550 M3 | 20 PK |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A | MEDUA1874869 | HCLECME000376 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 06-Dec-22 | USOAK = Oakland, United States | 11-Feb-23 |

**CONTAINERS**
MSMU6006430 - 40HC

## CHARGES

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 311.12 |
| Current Amounts | | |
| Merchandise Processing Fee | 228.62 | |
| Harbor Maintenance Fee | 82.50 | |
| Destination Storage Charges | | 2,575.00 |
| Destination Demmurage Charges Paid Thru 3/02 | | 700.00 |
| Freight Charges BAF Fee | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Handling Charges | | 85.00 |
| Destination Chassis Fees | | 90.00 |

**Continued Over...**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

## INVOICE S06300705082

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300705082 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 18,096.12 |
| | |
| TOTAL USD | **18,096.12** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 18,096.12 | BALANCE DUE DUE DATE | USD 18,096.12 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

Account 390778709
JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

Pay Ref NATINT_US S06300705082 00182376

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

## INVOICE S06300706902
Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300706902 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300361954 |

CO2 emission incurred for this service/invoice 911.122 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4362.957 Kg Co2

**SHIPMENT DETAILS**    PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.04

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20370.000 KG | 20.370 M3 | 20.370 M3 | 20 PK |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874950 | HCLECME000378 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 10-Dec-22 | USOAK = Oakland, United States | 16-Feb-23 |

**CONTAINERS**
MSMU7618390 - 40HC

**CHARGES**

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 12,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 311.12 |
| Current Amounts | | |
| Merchandise Processing Fee | 228.62 | |
| Harbor Maintenance Fee | 82.50 | |
| Destination Storage Charges | | 2,575.00 |
| Destination Demmurage Charges | | 700.00 |
| Freight Charges BAF Fee | | 1,400.00 |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| Destination Handling Charges | | 85.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Chassis Fees | | 90.00 |

**Continued Over...**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300706902

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 01-Mar-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300706902 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| **SUBTOTAL** | 18,096.12 |
| | |
| **TOTAL USD** | **18,096.12** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 18,096.12 | BALANCE DUE DUE DATE | USD 18,096.12 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | **SWIFT** | CHASUS33 |
|---|---|---|---|

| Account | 390778709 |
|---|---|

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300706902 00182377 |
|---|---|

**Address:**

FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

**UNITED STATES**

## INVOICE S06300704699/A                                     Page 1 of 1

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300704699 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300360389 |

CO2 emission incurred for this service/invoice 918.726 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4399.369 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| 940.02 |

| GOODS DESCRIPTION |
|---|
| ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY- |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20540.000 KG | 20.540 M3 | 20.540 M3 | 20 PK |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC MELINE / 252A / 9702077 | MEDUA1874877 | HCLECME000375 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 06-Dec-22 | USOAK = Oakland, United States | 16-Feb-23 |

| CONTAINERS |
|---|
| MSMU7754755 - 40HC |

| CHARGES | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Destination Demmurage Charges | 700.00 |

| TOTAL CHARGES | | |
|---|---|---|
| Please make checks payable to Fracht FWO Inc. | SUBTOTAL | 700.00 |
| | | |
| | TOTAL USD | **700.00** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 700.00 | BALANCE DUE | USD 700.00 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA | 021000021     SWIFT CHASUS33 | FRACHT FWO INC |
| Account | 390778709 | 16701 GREENSPOINT PARK DRIVE |
| JP MORGAN CHASE | | STE 300 |
| 270 PARK AVENUE, NEW YORK, NY 10172 | | HOUSTON TX 77060 |
| | | UNITED STATES |
| Pay Ref | NATINT_US S06300704699/A 00182379 | |

Issued by: Adalia Andrade



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

## INVOICE S06300711544                                    Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300711544 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300365399 |

CO2 emission incurred for this service/invoice 1229.930 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4001.573 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| 940.09 |

| GOODS DESCRIPTION |
|---|
| ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: HOUSTON   LOT: PY-CHB-O-NI- |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20190.000 KG | 20.190 M3 | 20.190 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| PALENA / 2252N / 9306196 | HLCUAS0221201040 | HCLECME000385 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 27-Dec-22 | USHOU = Houston, United States | 28-Feb-23 |

| CONTAINERS |
|---|
| HLBU1572936 - 40HC |

| CHARGES | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Freight Charges | 8,700.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | 311.12 |
| Current Amounts | |
| Merchandise Processing Fee | 228.62 |
| Harbor Maintenance Fee | 82.50 |
| Freight Charges BAF Fee | 766.00 |
| Customs Clearance Services | 125.00 |
| ISF | 35.00 |
| AMS Services | 25.00 |
| FDA | 25.00 |
| FDA Prior Notice | 25.00 |
| Destination Handling Charges | 85.00 |
| Destination Chassis Fees | 90.00 |



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300711544

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 01-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300711544 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| TOTAL CHARGES | | | |
|---|---|---|---|
| Please make checks payable to Fracht FWO Inc. | | SUBTOTAL | 10,187.12 |
| | | | |
| | | TOTAL USD | **10,187.12** |

| CUSTOMER ID NATINT_US | Invoiced | USD 10,187.12 | BALANCE DUE | USD 10,187.12 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

| Transfer Funds To: | | Address: |
|---|---|---|
| **ABA** 021000021  **SWIFT** CHASUS33 | | FRACHT FWO INC |
| **Account** 390778709 | | 16701 GREENSPOINT PARK DRIVE |
| JP MORGAN CHASE | | STE 300 |
| 270 PARK AVENUE, NEW YORK, NY 10172 | | HOUSTON TX 77060 |
| | | UNITED STATES |
| **Pay Ref** NATINT_US S06300711544 00182396 | | |

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

# INVOICE S06300709929                                     Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 13-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709929 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300364210 |

CO2 emission incurred for this service/invoice 6814.771 Kg Co2, and for your information the total Co2 Emission from origin to destination is 9437.877 Kg Co2

| SHIPMENT DETAILS | PRINTED BY: Michael Koc |
|---|---|
| **SHIPPER** | **CONSIGNEE** |
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| 940.07 |

| GOODS DESCRIPTION |
|---|
| ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: NEW YORK   LOT: PY-CHB-O-NI- |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20730.000 KG | 20.730 M3 | | 20 PKG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MONTE VERDE / 301N / 9283239 | HLCUAS0221200650 | HCLECME000383 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 17-Dec-22 | USEWR = Newark, United States | 01-Feb-23 |

| CONTAINERS |
|---|
| HLXU8455970 - 40HC |

| CHARGES | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | 311.12 |
| Current Amounts | |
| Merchandise Processing Fee                 228.62 | |
| Harbor Maintenance Fee                      82.50 | |
| Freight Charges | 10,650.00 |
| Destination Storage Charges | 2,800.20 |
| Customs Clearance Services | 125.00 |
| AMS Services | 25.00 |
| ISF | 35.00 |
| Destination Handling Charges | 85.00 |
| Destination Chassis Fees | 90.00 |
| FDA | 25.00 |
| FDA Prior Notice | 25.00 |

Continued Over...



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709929

Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 13-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709929 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 14,171.32 |
| | |
| TOTAL USD | 14,171.32 |

| CUSTOMER ID  NATINT_US | Invoiced | USD 14,171.32 | BALANCE DUE DUE DATE | USD 14,171.32 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

Account 390778709
JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

Pay Ref NATINT_US S06300709929 00183650

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709657

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 13-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709657 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300363997 |

CO2 emission incurred for this service/invoice 11124.216 Kg Co2, and for your information the total Co2 Emission from origin to destination is 13700.504 Kg Co2

### SHIPMENT DETAILS
PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.06

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: NEW YORK   LOT: PY-CHB-O-NI-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20360.000 KG | 30.000 M3 | 30.000 M3 | 20 PKG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC BOSPHORUS / 252R / 9247742 | MEDUA1875056 | HCLECME000380 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 17-Dec-22 | USNYC = New York, United States | 03-Feb-23 |

**CONTAINERS**
MSDU8521664 - 40HC

### CHARGES

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 8,200.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 311.12 |
| Current Amounts | | |
| Merchandise Processing Fee | 228.62 | |
| Harbor Maintenance Fee | 82.50 | |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Handling Charges | | 85.00 |
| Destination Chassis Fees | | 90.00 |
| Freight Charges Bunker Fee | | 766.00 |

Continued Over…



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709657
Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 13-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709657 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 9,687.12 |
| | |
| TOTAL USD | **9,687.12** |

| CUSTOMER ID NATINT_US | Invoiced | USD 9,687.12 | BALANCE DUE DUE DATE | USD 9,687.12 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

Account 390778709
JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

Pay Ref NATINT_US S06300709657 00183663

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709665

Page 1 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 13-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709665 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300364001 |

CO2 emission incurred for this service/invoice 917.831 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4395.085 Kg Co2

### SHIPMENT DETAILS
PRINTED BY: Michael Koc

| SHIPPER | CONSIGNEE |
|---|---|
| TCL ORGANICS S.A | NATURE'S INTENT LLC |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.05

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: OAKLAND CALIFORNIA   LOT: PY-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20520.000 KG | 20.520 M3 | 20.520 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| MSC BIANCA / 306R / 9770749 | MEDUA1875049 | HCLECME000381 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 17-Dec-22 | USOAK = Oakland, United States | 08-Mar-23 |

**CONTAINERS**
MSDU5174514 - 40HC

### CHARGES

| DESCRIPTION | | CHARGES IN USD |
|---|---|---|
| Freight Charges | | 10,650.00 |
| Customs Disbursements-Duty, taxes and fees including MPF and HMF as applicable | | 311.12 |
| Current Amounts | | |
| Merchandise Processing Fee | 228.62 | |
| Harbor Maintenance Fee | 82.50 | |
| Customs Clearance Services | | 125.00 |
| AMS Services | | 25.00 |
| ISF | | 35.00 |
| FDA | | 25.00 |
| FDA Prior Notice | | 25.00 |
| Destination Handling Charges | | 85.00 |
| Destination Chassis Fees | | 90.00 |

**Continued Over...**



INTERNATIONAL FREIGHT FORWARDER

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709665      Page 2 of 2

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 13-Mar-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709665 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

**TOTAL CHARGES**

Please make checks payable to Fracht FWO Inc.

| | |
|---|---|
| SUBTOTAL | 11,371.12 |
| | |
| **TOTAL USD** | **11,371.12** |

| CUSTOMER ID NATINT_US | Invoiced | USD 11,371.12 | BALANCE DUE DUE DATE | USD 11,371.12 Due Immediately |
|---|---|---|---|---|

**Transfer Funds To:**

| ABA | 021000021 | SWIFT | CHASUS33 |
|---|---|---|---|

| Account | 390778709 |
|---|---|

JP MORGAN CHASE
270 PARK AVENUE, NEW YORK, NY 10172

| Pay Ref | NATINT_US S06300709665 00183686 |
|---|---|

**Address:**
FRACHT FWO INC
16701 GREENSPOINT PARK DRIVE
STE 300
HOUSTON TX 77060
UNITED STATES

**Issued by: Adalia Andrade**



**INTERNATIONAL FREIGHT FORWARDER**

**UNITED STATES**

**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300698528/A

Page 1 of 1

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| **INVOICE DATE** | 20-Mar-23 |
| **CUSTOMER ID** | NATINT_US |
| **SHIPMENT** | S06300698528 |
| **DUE DATE** | Due Immediately |
| **TERMS** | Due Immediately |

| | |
|---|---|
| **CONSOL NUMBER** | C06300355622 |

CO2 emission incurred for this service/invoice  Kg Co2, and for your information the total Co2 Emission from origin to destination is 78580.671 Kg Co2

| SHIPMENT DETAILS | | PRINTED BY: Michael Koc |
|---|---|---|
| **SHIPPER** | **CONSIGNEE** | |
| MARTSONS FOOD CORPORATION | ENGLISH BAY BLENDING | |

| ORDER NUMBERS / OWNER'S REFERENCE |
|---|
| PO#:, 780 |

| GOODS DESCRIPTION |
|---|
| Dried Mangos |

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| | 10607.00 KG | 1285.774 M3 | 214295.67 KG | 834 CTN |

| FLIGHT / DATE | MAWB | HAWB |
|---|---|---|
| NH820 / 07-Nov | 01454039344 | 020494 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PHMNL = Manila, Philippines | 07-Nov-22 | CAYVR = Vancouver Apt, Canada | 10-Nov-22 |

| CHARGES | |
|---|---|
| **DESCRIPTION** | **CHARGES IN USD** |
| Freight Charges/additional airfreight | 15,000.00 |

| TOTAL CHARGES | | |
|---|---|---|
| Please make checks payable to Fracht FWO Inc. | **SUBTOTAL** | 15,000.00 |
| | | |
| | **TOTAL USD** | **15,000.00** |

| CUSTOMER ID  NATINT_US | Invoiced | USD 15,000.00 | BALANCE DUE | USD 15,000.00 |
|---|---|---|---|---|
| | | | DUE DATE | Due Immediately |

| Transfer Funds To: | | Address: |
|---|---|---|
| **ABA** 021000021 | **SWIFT** CHASUS33 | FRACHT FWO INC |
| **Account** 390778709 | | 16701 GREENSPOINT PARK DRIVE |
| JP MORGAN CHASE | | STE 300 |
| 270 PARK AVENUE, NEW YORK, NY 10172 | | HOUSTON TX 77060 |
| | | UNITED STATES |
| **Pay Ref** NATINT_US S06300698528/A 00184536 | | |

**Issued by: Kathy Messina**



**FRACHT FWO, Inc.**
50 Broadway
Lynbrook, NY 11563
T: +(516) 599-0200
info@www.fracht.com
www.frachtusa.com

## INVOICE S06300709924/B

Page 1 of 1

NATURE'S INTENT LLC
ATTENTION: CHRISTINE CLARK
525 ROUTE 73 N
FIVE GREENTREE CENTER
MARLTON NJ 08053

| | |
|---|---|
| INVOICE DATE | 03-May-23 |
| CUSTOMER ID | NATINT_US |
| SHIPMENT | S06300709924 |
| DUE DATE | Due Immediately |
| TERMS | Due Immediately |

| | |
|---|---|
| CONSOL NUMBER | C06300364208 |

CO2 emission incurred for this service/invoice 1254.297 Kg Co2, and for your information the total Co2 Emission from origin to destination is 4080.852 Kg Co2

| SHIPMENT DETAILS | | | | | PRINTED BY: Michael Koc |
|---|---|---|---|---|---|
| **SHIPPER** | | | **CONSIGNEE** | | |
| TCL ORGANICS S.A | | | NATURE'S INTENT LLC | | |

**ORDER NUMBERS / OWNER'S REFERENCE**
940.08

**GOODS DESCRIPTION**
ORGANIC CHIA GRAINS FROM PARAGUAY PACKED IN BIG BAG WITH (1000 KG)   LOAD DESTINATION: HOUSTON   LOT: PY-CHB-O-NI-

| IMPORT CUSTOMS BROKER | WEIGHT | VOLUME | CHARGEABLE | PACKAGES |
|---|---|---|---|---|
| FRACHT FWO INC | 20590.000 KG | 20.590 M3 | 20.590 M3 | 20 BG |

| VESSEL / VOYAGE / IMO(LLOYDS) | OCEAN BILL OF LADING | HOUSE BILL OF LADING |
|---|---|---|
| HELLA / 2248N / 9535137 | HLCUAS0221200640 | HCLECME000382 |

| ORIGIN | ETD | DESTINATION | ETA |
|---|---|---|---|
| PYASU = Asuncion, Paraguay | 17-Dec-22 | USHOU = Houston, United States | 31-Jan-23 |

**CONTAINERS**
HLBU2506266 - 40HC

**CHARGES**

| DESCRIPTION | CHARGES IN USD |
|---|---|
| Destination Per Diem Fees | 1,540.00 |
| Destination Per Diem Fees | 220.00 |

| TOTAL CHARGES | | |
|---|---|---|
| Please make checks payable to Fracht FWO Inc. | SUBTOTAL | 1,760.00 |
| | | |
| | TOTAL USD | **1,760.00** |

| CUSTOMER ID  NATINT_US | Invoiced  USD 1,760.00 | BALANCE DUE | USD 1,760.00 |
|---|---|---|---|
| | | DUE DATE | Due Immediately |

| Transfer Funds To: | | Address: |
|---|---|---|
| ABA 021000021    SWIFT CHASUS33 | | FRACHT FWO INC |
| Account 390778709 | | 16701 GREENSPOINT PARK DRIVE |
| JP MORGAN CHASE | | STE 300 |
| 270 PARK AVENUE, NEW YORK, NY 10172 | | HOUSTON TX 77060 |
| | | UNITED STATES |
| Pay Ref NATINT_US S06300709924/B 00191286 | | |

**Issued by: Adalia Andrade**